# EXHIBIT B

# UNITED STATES DISTRICT COURT
# FOR THE MIDDLE DISTRICT OF FLORIDA
# ORLANDO DIVISION

PARKERVISION, INC.,

                Plaintiff,

    v.

QUALCOMM INCORPORATED and
QUALCOMM ATHEROS, INC.,

                Defendants.

Case No. 6:14-cv-687-PGB-LRH

## DEFENDANTS QUALCOMM INCORPORATED AND QUALCOMM ATHEROS, INC.'S DEPOSITION DESIGNATIONS

2842875

## **QUALCOMM DEPOSITION DESIGNATIONS**

### **Allen, Phillip - 12/07/2020**

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 10:2 | 10:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 12:3 | 12:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 13:24 | 14:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 14:13 | 14:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 16:13 | 16:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 17:3 | 17:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 33:19 | 33:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

1

| 34:20 | 34:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 37:5 | 37:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 40:21 | 41:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 42:18 | 43:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 47:6 | 47:10 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 54:5 | 54:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 57:2 | 57:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 59:2 | 59:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

2842875

| 60:5 | 60:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 63:11 | 63:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 63:22 | 64:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 67:4 | 67:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 71:6 | 71:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 73:22 | 74:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 75:22 | 76:13 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 77:9 | 77:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

2842875

| 77:15 | 78:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
|-------|------|------|
| 78:24 | 79:2 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 79:4 | 79:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 82:15 | 83:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 86:23 | 87:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 94:17 | 94:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 95:19 | 96:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

2842875

| 99:4 | 99:16 | Incompetency; Forfeited by not designating in 2021; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 100:6 | 100:9 | Incompetency; Forfeited by not designating in 2021; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 104:23 | 105:4 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 106:4 | 106:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 110:10 | 111:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 114:8 | 116:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 116:4 | 116:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

5

| 119:6 | 119:10 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 119:15 | 119:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 129:5 | 130:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 130:22 | 130:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 131:6 | 131:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 132:2 | 132:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 133:9 | 134:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 134:2 | 134:8 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

6

| | | |
|---|---|---|
| 135:6 | 135:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 136:6 | 136:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 137:20 | 138:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 139:21 | 140:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 140:14 | 140:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 140:17 | 142:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 143:16 | 144:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 144:8 | 145:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

7

| 153:16 | 154:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
|--------|--------|-------------------------------------------------------------------------------------------------------------|
| 156:23 | 157:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 157:16 | 157:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 159:5 | 160:22 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 161:9 | 161:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 163:12 | 163:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 169:16 | 169:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 171:5 | 171:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

2842875

| 176:2 | 176:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 177:11 | 177:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 177:15 | 177:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 178:25 | 179:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 179:6 | 181:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 181:13 | 181:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 182:4 | 182:18 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 183:1 | 183:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

2842875

| 185:4 | 186:8 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
|---|---|---|
| 196:21 | 196:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 198:23 | 199:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 210:22 | 211:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 219:21 | 219:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 226:9 | 226:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 226:17 | 226:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 230:11 | 230:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

10

| 231:13 | 231:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 241:9 | 241:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

## Allen, Phillip – 12/08/2020

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 255:21 | 256:4 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 256:5 | 256:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 257:25 | 258:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 258:18 | 259:2 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 259:23 | 260:2 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

2842875

| 261:4 | 261:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 261:18 | 262:3 | Incompetency; forfeited lines 261:24-262:3 by not designating in 2021; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 264:25 | 266:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 267:2 | 267:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 267:10 | 267:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 271:20 | 272:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 272:19 | 273:4 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

12

| 273:20 | 274:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 276:2 | 276:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 283:21 | 283:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 285:5 | 285:10 | Incompetency; questioning attorney cut off witness's original answer |
| 290:2 | 290:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 290:13 | 292:8 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 294:5 | 295:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 296:25 | 297:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

13

| 297:22 | 297:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 300:4 | 300:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 308:23 | 309:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 310:2 | 310:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 321:6 | 321:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 327:24 | 328:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 329:15 | 329:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 330:1 | 330:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

14

| 331:16 | 332:22 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 338:7 | 340:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 344:12 | 344:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 345:4 | 345:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 346:1 | 347:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 347:16 | 348:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 348:4 | 349:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |
| 362:9 | 363:10 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) |

15

**Antonio, Franklin – 01/31/2020**

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 10:2 | 10:11 | |
| 82:24 | 83:1 | |
| 104:14 | 104:17 | |
| 160:2 | 160:9 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) |
| 160:23 | 160:25 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) |
| 161:3 | 161:10 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) |
| 161:12 | 161:17 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) |

2842875

**Bazarjani, Seyfi – 01/24/2020**

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 9:8 | 9:9 | |
| 19:5 | 19:15 | |
| 21:2 | 21:5 | Forfeited by not designating in 2021 |
| 25:7 | 26:1 | |
| 26:16 | 26:18 | |
| 27:4 | 27:19 | |
| 38:9 | 38:20 | |
| 108:8 | 108:15 | Forfeited by not designating in 2021<br><br>Misleading, prejudicial<br><br>ParkerVision proposes conditional counter designations if this new designation is permitted over objections. |
| 110:6 | 112:3 | Misleading, prejudicial |
| 125:4 | 126:1 | Forfeited by not designating in 2021<br><br>Misleading, prejudicial, incomplete<br><br>ParkerVision proposes conditional counter designations if this new designation is permitted over objections. |
| 211:7 | 211:18 | Forfeited by not designating in 2021 |
| 215:16 | 217:11 | Incomplete, misleading, relevance |
| 248:9 | 248:15 | Forfeited by not |

17

| | | designating in 2021 |
|---|---|---|
| 257:8 | 257:21 | Misleading, relevance |
| 258:14 | 258:25 | Misleading, relevance |
| 260:4 | 261:4 | Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. Forfeited lines 260:5-261:4 by not designating in 2021 |
| 262:5 | 262:18 | Incomplete, misleading, relevance |

## Bultman, Michael – 12/18/2015

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 7:15 | 7:23 | |
| 7:15 | 7:23 | |
| 43:4 | 43:17 | Relevance; Misleading; Confusion of issues. |
| 55:18 | 55:21 | |
| 57:13 | 58:20 | Relevance |
| 89:21 | 89:24 | Witness lacks personal knowledge |
| 91:17 | 92:25 | Relevance; Witness lacks personal knowledge |
| 94:2 | 94:15 | Lacks Foundation; Witness lacks personal knowledge |
| 95:16 | 96:12 | Relevance; Incomplete Q/A |
| 97:13 | 101:3 | Relevance; Lacks personal knowledge; Vague |

| 101:24 | 102:6 | Relevance; Lacks personal knowledge; Vague; Incomplete Q/A |
|---|---|---|
| 103:12 | 103:25 | |
| 105:13 | 106:12 | Relevance; Lacks personal knowledge |
| 108:2 | 108:16 | Relevance; Lacks personal knowledge |
| 109:7 | 109:20 | |
| 115:23 | 116:20 | Relevance; Hearsay; lacks foundation |
| 118:25 | 120:16 | |
| 135:3 | 135:24 | Incomplete Q/A; |
| 150:20 | 152:15 | Relevance; Misleading. Confusion of issues; lacks foundation |
| 153:3 | 153:12 | Relevance; 403 |
| 156:1 | 157:25 | Relevance; Misleading. Confusion of issues; Lacks foundation |
| 167:18 | 168:19 | Relevance; Lacks Foundation; Compound question |
| 177:20 | 178:4 | Relevance; Vague |
| 186:1 | 187:1 | Relevance; Vague; Lacks Foundation |
| 190:11 | 190:20 | Relevance; Calls for Legal Conclusion |
| 195:1 | 197:20 | |
| 197:21 | 198:11 | Relevance; Incomplete Q/A |
| 223:13 | 224:13 | |
| 228:9 | 228:22 | Relevance; Lacks Foundation; Compound question; Incomplete Exhibit |
| 229:3 | 231:4 | Relevance; Lacks Foundation; Incomplete Exhibit |

19

| 233:1 | 233:25 | Relevance; Lacks Foundation; Incomplete Exhibit |
| 234:23 | 236:9 | |
| 236:16 | 239:10 | Relevance; Hearsay |
| 241:7 | 241:19 | |
| 242:1 | 242:15 | |
| 243:8 | 244:23 | Relevance; Hearsay |
| 244:24 | 245:16 | |
| 253:10 | 254:5 | |
| 263:8 | 266:13 | Relevance |
| 284:14 | 285:17 | Lacks Foundation; Witness lacks personal knowledge |
| 293:14 | 296:5 | Relevance; 403; Lacks Foundation; Witness lacks personal knowledge |

## Bultman, Michael – 05/13/2016

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 5:8 | 5:9 | |
| 6:2 | 6:6 | |
| 6:7 | 6:11 | |
| 12:20 | 13:22 | |
| 18:12 | 19:8 | |
| 20:10 | 20:23 | |
| 22:22 | 23:6 | |
| 25:23 | 26:13 | Relevance; Misleading; Confusion of issues; Incomplete Q&A |
| 26:10 | 26:13 | Relevance; Misleading; Confusion of issues; Incomplete Q&A |
| 30:24 | 31:6 | Relevance; Misleading; Incomplete Q&A; Witness lacks personal knowledge |

20

| 31:8 | 31:9 | Relevance; Misleading; Incomplete Q&A; Witness lacks personal knowledge |
| 34:4 | 34:18 | Improper Attorney Commentary |
| 35:22 | 37:17 | Relevance; Witness lacks personal knowledge |
| 58:17 | 59:12 | |
| 94:4 | 94:20 | Relevance |
| 95:8 | 96:23 | Relevance; Incomplete Q&A |
| 102:3 | 102:25 | |
| 129:21 | 130:24 | |
| 136:5 | 136:10 | Relevance; Incomplete Q&A |
| 150:25 | 152:15 | |
| 161:4 | 161:9 | |

## Ciccarelli, Steven Charles – 02/05/2020

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 10:16 | 10:19 | Forfeited by not designating in 2021 |
| 12:16 | 12:21 | |
| 13:3 | 13:5 | |
| 14:12 | 14:16 | |
| 15:12 | 15:17 | |
| 16:8 | 16:13 | |
| 26:5 | 26:17 | Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. |
| 29:12 | 29:15 | Forfeited by not designating in 2021 |
| 35:25 | 36:3 | |

21

| 38:23 | 39:11 | |
|---|---|---|
| 39:23 | 40:6 | |
| 77:15 | 78:17 | Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. |
| 108:6 | 108:21 | Forfeited by not designating in 2021; Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402); ParkerVision proposes conditional counter designations if this new designation is permitted over objections. |
| 159:10 | 159:19 | Forfeited by not designating in 2021; Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it; ParkerVision proposes conditional counter designations if this new designation is permitted over objections. |

22

| 177:18 | 177:20 | Forfeited by not designating in 2021; Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it; ParkerVision proposes conditional counter designations if this new designation is permitted over objections. |
| 178:9 | 178:10 | Forfeited by not designating in 2021; Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it; ParkerVision proposes conditional counter designations if this new designation is permitted over objections. |
| 178:16 | 179:4 | Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402) |

23

| 181:11 | 181:17 | Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402) |
| 204:4 | 205:16 | |
| 231:7 | 231:21 | |
| 284:19 | 285:11 | |
| 290:16 | 291:23 | Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402); Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. |

## Cook, Robert – 05/14/2016

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 5:5 | 5:8 | |
| 5:22 | 6:3 | |
| 22:18 | 22:24 | |
| 23:14 | 23:19 | |
| 24:15 | 24:23 | |

24

| | | |
|---|---|---|
| 25:14 | 25:17 | |
| 26:3 | 26:5 | |
| 28:15 | 29:7 | |
| 83:9 | 83:13 | |
| 84:6 | 84:19 | |
| 85:3 | 86:7 | |
| 87:2 | 87:4 | |
| 87:13 | 87:17 | |
| 87:25 | 88:5 | |
| 88:9 | 88:14 | |
| 98:5 | 98:14 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 100:23 | 102:9 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 104:5 | 105:8 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 105:19 | 106:4 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 106:8 | 106:12 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |

2842875

| 107:21 | 107:25 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 108:3 | 108:24 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 113:24 | 115:11 | |
| 116:20 | 118:25 | |
| 118:21 | 118:25 | |
| 122:25 | 123:8 | |
| 125:16 | 126:16 | |
| 126:17 | 127:15 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 147:4 | 147:8 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |
| 150:21 | 151:5 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |

26

| 152:5 | 152:14 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. |

## Cook, Robert – 12/17/2015

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 6:25 | 7:1 | |
| 7:16 | 7:20 | |
| 9:6 | 9:18 | |
| 35:5 | 35:13 | Vague |
| 40:16 | 40:18 | |
| 40:21 | 41:11 | |
| 43:19 | 44:6 | Relevance, prejudicial |
| 45:21 | 47:7 | |
| 47:25 | 49:8 | |
| 49:19 | 53:7 | |
| 55:6 | 56:16 | Vague |
| 58:10 | 58:16 | |
| 60:14 | 61:16 | Vague |
| 69:9 | 69:21 | |
| 71:4 | 71:9 | |
| 73:16 | 74:14 | |
| 73:16 | 74:14 | |
| 80:21 | 81:3 | Vague |
| 83:9 | 83:16 | Vague |
| 84:2 | 86:11 | Vague |
| 86:23 | 87:3 | Vague |
| 87:2 | 87:3 | |
| 89:2 | 89:14 | |
| 89:15 | 91:5 | Vague |
| 93:10 | 94:4 | Vague |
| 96:9 | 96:25 | Vague; Relevance |
| 107:16 | 108:6 | Vague |

| 117:2 | 117:11 | Vague; Relevance; Incomplete hypothetical |
|-------|--------|-------------------------------------------|
| 118:10 | 119:5 | |
| 121:25 | 122:5 | Vague |
| 124:19 | 125:1 | Vague |
| 131:10 | 131:21 | Vague |
| 136:7 | 136:21 | Vague; Improper attorney commentary |
| 142:13 | 144:8 | Vague |
| 144:11 | 145:14 | Vague |
| 151:7 | 153:22 | Vague |
| 159:23 | 160:1 | |
| 160:15 | 161:8 | |
| 169:8 | 169:13 | |
| 170:8 | 172:12 | |
| 173:4 | 173:9 | |
| 173:10 | 173:13 | |
| 175:11 | 175:19 | |
| 178:19 | 179:7 | |
| 184:22 | 185:6 | |
| 186:21 | 187:14 | |
| 187:25 | 190:19 | Vague |
| 213:4 | 213:18 | |
| 214:6 | 214:17 | |
| 215:22 | 216:8 | |
| 217:18 | 218:21 | |
| 222:1 | 222:15 | |
| 225:18 | 225:25 | Vague |
| 226:22 | 227:11 | Vague |
| 239:21 | 240:6 | |

## Kantak, Prashant – 10/19/2012

| Begin Page/Line | End Page/Line | Objection |
|-----------------|---------------|-----------|
| 6:21 | 6:25 | |
| 11:12 | 11:23 | |
| 25:8 | 25:12 | |

2842875

| 25:21 | 26:9 | |
|---|---|---|
| 29:11 | 30:2 | |
| 57:14 | 59:23 | Lack of Relevance |
| 60:7 | 60:19 | |
| 61:4 | 61:9 | |
| 65:13 | 66:1 | |
| 67:6 | 67:16 | |
| 69:18 | 70:17 | |
| 89:2 | 89:9 | Lack of Relevance; Non-responsive |
| 105:17 | 105:20 | Lack of Relevance; Calls for legal conclusion |

**Kantak, Prashant – 02/13/2020:**

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 10:4 | 10:5 | |
| 14:9 | 14:18 | |
| 30:3 | 30:5 | |
| 30:14 | 30:16 | |
| 36:11 | 36:21 | |
| 38:3 | 38:23 | |
| 40:18 | 41:4 | |
| 41:23 | 42:10 | |
| 66:25 | 67:19 | |
| 69:2 | 70:16 | |
| 70:23 | 71:19 | Lack of relevance; lack of personal knowledge; non-responsive; misleading |
| 86:7 | 86:18 | Lack of relevance; lack of personal knowledge; non-responsive; misleading |
| 103:14 | 105:3 | Lack of relevance; lack of personal knowledge; non-responsive; misleading |

29

2842875

| 111:3 | 112:2 | |
|-------|-------|--|
| 146:10 | 147:4 | Lack of relevance; non-responsive; misleading; confusion of issues |

## Peterzell, Paul – 09/27/2013

| Begin Page/Line | End Page/Line | Objection |
|-----------------|---------------|-----------|
| 6:8 | 6:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 10:12 | 11:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 12:2 | 12:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 14:16 | 15:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

31

| 15:15 | 15:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 21:16 | 23:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 26:12 | 28:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 32:9 | 33:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 35:1 | 37:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 38:1 | 38:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 38:11 | 39:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 40:3 | 41:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. 402 |

2842875

| 45:10 | 45:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 46:10 | 47:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 47:13 | 47:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 49:11 | 49:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

37

| | | |
|---|---|---|
| 50:12 | 52:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 57:12 | 62:6 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 63:24 | 64:9 | |
| 69:17 | 70:16 | |

**Schrock, Donald – 01/28/2020**

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 9:16 | 9:17 | |
| 13:13 | 13:20 | Incomplete |

| | | |
|---|---|---|
| 14:10 | 14:24 | |
| 15:7 | 15:22 | |
| 16:3 | 16:6 | |
| 16:13 | 16:21 | |
| 17:9 | 17:12 | |
| 17:15 | 17:20 | |
| 18:9 | 18:12 | |
| 21:11 | 21:15 | |
| 29:12 | 29:20 | Incomplete |
| 30:12 | 30:15 | |
| 45:15 | 46:10 | |
| 54:25 | 55:3 | Incomplete |
| 59:1 | 59:5 | Incomplete |
| 64:23 | 65:7 | |
| 65:8 | 65:13 | Hearsay, Incomplete |
| 65:14 | 65:15 | Hearsay |
| 71:4 | 71:6 | Incomplete |
| 110:1 | 110:5 | |
| 112:6 | 113:25 | |
| 119:19 | 121:2 | Hearsay, Witness lacks knowledge |
| 127:22 | 130:12 | Hearsay |
| 132:20 | 132:25 | |
| 133:1 | 133:3 | |
| 133:23 | 134:12 | |
| 168:20 | 169:25 | |
| 191:8 | 192:8 | |

39

**Scott, John – 09/10/2020**

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 6:20 | 6:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 12:25 | 13:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

40

| 13:21 | 14:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 16:10 | 16:12 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

41

| 17:3 | 17:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 17:21 | 18:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

2842875

| 18:16 | 18:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 23:21 | 24:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

43

| 26:16 | 26:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 33:22 | 34:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

2842875

| 34:23 | 34:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 35:2 | 35:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

2842875

| | | |
|---|---|---|
| 35:7 | 35:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 36:15 | 36:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

2842875

| 37:2 | 37:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 38:10 | 38:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

| 53:18 | 54:15 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 55:19 | 56:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

2842875

| 64:9 | 65:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 65:19 | 65:20 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

49

| 67:24 | 68:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 68:14 | 68:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

50

| 69:11 | 69:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |
| 69:18 | 69:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance; Lack of Knowledge |

51

| 71:6 | 71:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance; Lack of Knowledge |
| 72:24 | 73:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance; Lack of Knowledge |

52

| 94:4 | 94:7 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge |
| 94:9 | 94:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge |

2842875

| 97:19 | 98:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge; Hearsay |
| 99:17 | 100:7 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge; Hearsay |

54

| 104:18 | 105:14 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge; Hearsay |

**Scott, John – 01/28/2020**

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 7:11 | 7:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

| 90:17 | 91:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance |

## Wheatley, Charles – 11/07/2012

| Begin Page/Line | End Page/Line | Objection |
| --- | --- | --- |
| 12:21 | 12:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations |

| 15:19 | 15:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |
| 18:21 | 20:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |

| 22:1 | 22:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |
| 24:18 | 25:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |

58

| 26:15 | 27:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |
| 28:11 | 28:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |

59

| 36:23 | 37:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance |
| 46:3 | 50:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; vague and ambiguous |

| 50:25 | 53:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; vague and ambiguous |
| 54:19 | 55:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; |

2842875

| 55:15 | 55:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; |
| 58:5 | 58:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; |

| 64:19 | 65:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; |
| 73:3 | 73:20 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; |

63

| 75:13 | 76:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; |
| 78:7 | 78:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; |

64

| 78:23 | 79:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; incomplete |
| 79:12 | 80:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; incomplete |

2842875

| 80:22 | 81:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations |
| 85:5 | 86:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations |

2842875

| 155:12 | 156:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; relevance; incomplete |
| 166:10 | 166:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; nonresponsive |

67

| 168:20 | 168:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; relevance; lacks personal knowledge |
| 170:7 | 170:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 172:14 | 173:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; includes improper attorney commentary |
| 173:12 | 173:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; includes improper attorney commentary |

69

| 173:23 | 174:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance; includes improper attorney commentary |
| 179:19 | 180:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance |

70

| 183:6 | 184:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 218:6 | 219:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

**Wheatley, Charles – 01/23/2020**

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 8:7 | 8:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 17:19 | 18:7 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 19:5 | 19:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 19:17 | 20:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

73

| 22:25 | 23:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 23:22 | 25:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

74

| 27:14 | 27:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 30:2 | 30:16 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 40:11 | 41:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 49:12 | 49:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 57:16 | 58:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 58:6 | 58:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| | | |
|---|---|---|
| 59:1 | 59:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 62:4 | 62:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 63:6 | 63:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| --- | --- | --- |
| 63:25 | 64:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 79:24 | 80:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 111:13 | 111:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 111:22 | 112:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 121:11 | 121:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

81

| 126:13 | 127:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 129:17 | 130:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 130:5 | 130:12 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 130:20 | 131:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 132:20 | 133:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 134:24 | 136:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 137:2 | 137:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 138:7 | 138:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 138:15 | 139:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 139:3 | 140:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 186:5 | 186:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 198:7 | 199:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 199:19 | 200:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 206:10 | 206:20 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 206:22 | 207:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 219:11 | 219:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 220:5 | 220:12 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 220:19 | 221:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

90

| 224:20 | 224:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 225:9 | 225:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 237:23 | 238:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 238:10 | 239:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 250:18 | 251:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 255:12 | 256:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

| 260:5 | 261:15 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 294:16 | 294:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

2842875

| 295:18 | 295:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |
| 296:13 | 312:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

| 312:5 | 312:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. |

### Younis, Saed G. – 12/06/2012

| Begin Page/Line | End Page/Line | Objection |
|---|---|---|
| 7:13 | 7:16 | |
| 17:14 | 18:11 | |
| 19:1 | 19:9 | |
| 63:6 | 64:3 | Lack of Relevance; Non-responsive; Misleading |
| 64:15 | 65:12 | Lack of Relevance; Non-responsive; Misleading |
| 107:21 | 107:25 | |
| 108:15 | 108:19 | |
| 108:24 | 108:25 | |
| 114:22 | 115:4 | Incomplete |
| 118:10 | 118:12 | |
| 118:19 | 120:2 | Lack of Relevance; Misleading |
| 121:6 | 121:25 | Lack of Relevance; Misleading |

2842875

| 169:8 | 175:17 | Lack of Relevance; Misleading |
| 176:13 | 177:25 | Lack of Relevance; Misleading |

2842875

# QUALCOMM COUNTER-DESIGNATIONS

## Antonio, Franklin - 01/31/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 8:20 | 8:21 |
| 15:6 | 15:10 |
| 74:17 | |
| 74:19 | |
| 82:24 | 83:1 |
| 104:14 | 104:17 |
| 160:2 | 160:9 |
| 160:23 | 161:10 |
| 161:12 | 161:17 |
| 165:16 | 166:7 |
| 169:6 | 169:8 |
| 169:10 | 169:14 |
| 173:12 | 173:15 |
| 178:2 | 178:8 |
| 178:10 | 178:11 |
| 179:1 | 179:6 |
| 193:15 | 193:18 |

## Arenas, Michael - 07/28/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 14:19 | 14:20 |
| 14:21 | 14:22 |
| 16:5 | 16:7 |
| 21:4 | 21:23 |
| 28:21 | 29:2 |
| 39:10 | 40:24 |
| 65:16 | 65:21 |
| 66:8 | 66:12 |
| 68:20 | 69:7 |
| 69:22 | 70:17 |
| 72:9 | 72:21 |
| 78:5 | 78:15 |

2842875

| | |
|---|---|
| 84:5 | 84:13 |
| 85:8 | 85:11 |
| 85:24 | 86:24 |
| 88:13 | 88:17 |
| 89:15 | 89:21 |
| 90:5 | 90:15 |
| 100:10 | 100:14 |
| 103:17 | 104:4 |
| 110:24 | 111:14 |
| 113:19 | 114:15 |
| 114:18 | 115:3 |
| 117:20 | 118:16 |
| 120:19 | 121:14 |
| 123:11 | 123:20 |
| 164:18 | 164:23 |
| 166:2 | 166:20 |
| 175:25 | 176:2 |
| 187:23 | 188:5 |
| 188:14 | 189:13 |
| 202:13 | 202:22 |

## Asuri, Bhushan – 06/01/2016

| Begin Page/Line | End Page/Line |
|---|---|
| 37:21 | 38:9 |
| 43:9 | 44:9 |
| 50:9 | 50:18 |
| 58:17 | 59:1 |
| 60:23 | 62:5 |
| 62:22 | 65:16 |
| 71:11 | 73:23 |
| 75:11 | 77:20 |
| 80:7 | 80:11 |
| 96:11 | 96:23 |
| 104:14 | 104:19 |
| 105:19 | 106:6 |
| 113:2 | 113:10 |
| 124:22 | 125:18 |

99

**Bazarjani, Seyfi – 01/24/2020**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 25:7 | 26:1 |
| 27:4 | 27:19 |
| 28:20 | 28:23 |
| 28:5 | 28:8 |
| 30:8 | 30:17 |
| 31:21 | 32:4 |
| 32:23 | 33:2 |
| 38:9 | 38:20 |
| 48:23 | 49:18 |
| 50:21 | 51:1 |
| 51:13 | 52:6 |
| 52:10 | 52:13 |
| 58:10 | 58:16 |
| 71:3 | 71:6 |
| 72:10 | 73:5 |
| 74:11 | 74:19 |
| 76:14 | 76:21 |
| 81:2 | 81:4 |
| 82:21 | 82:25 |
| 83:14 | 83:16 |
| 83:21 | 84:5 |
| 88:4 | 88:7 |
| 89:19 | 89:22 |
| 95:3 | 95:4 |
| 98:9 | 98:13 |
| 99:11 | 99:12 |
| 102:1 | 102:4 |
| 103:1 | 103:3 |
| 104:6 | 104:8 |
| 110:6 | 112:3 |
| 118:1 | 118:25 |
| 124:1 | 124:4 |
| 125:4 | 126:1 |

2842875

| Begin Page/Line | End Page/Line |
|---|---|
| 154:2 | 154:4 |
| 172:19 | 173:17 |
| 174:4 | 174:22 |
| 178:25 | 179:10 |
| 180:17 | 180:19 |
| 194:19 | 195:6 |
| 198:24 | 198:25 |
| 208:10 | 208:18 |
| 210:5 | 210:12 |
| 215:16 | 217:11 |
| 218:4 | 218:9 |
| 226:5 | 226:10 |
| 233:20 | 234:9 |
| 235:20 | 236:12 |
| 253:16 | 255:12 |
| 256:24 | 257:21 |
| 258:8 | 260:9 |
| 276:7 | 276:12 |
| 281:24 | 282:3 |
| 284:20 | 284:24 |

### Choksi, Ojas M. - 09/02/2020

| Begin Page/Line | End Page/Line |
|---|---|
| 52:10 | 53:5 |
| 57:16 | 57:25 |
| 60:19 | 61:20 |
| 62:9 | 62:24 |
| 64:15 | 64:23 |
| 68:14 | 69:1 |

### Ciccarelli, Steven Charles - 02/02/2020

| Begin Page/Line | End Page/Line |
|---|---|
| 12:16 | 12:21 |
| 14:4 | 14:6 |

| 14:12 | 14:21 |
|-------|-------|
| 15:12 | 15:19 |
| 35:25 | 36:9 |
| 44:13 | 44:16 |
| 75:22 | 76:2 |
| 77:11 | 79:4 |
| 82:8 | 82:18 |
| 85:5 | 85:12 |
| 85:19 | 85:21 |
| 107:13 | 108:5 |
| 108:6 | 108:21 |
| 121:17 | 121:20 |
| 122:14 | 123:6 |
| 123:13 | 123:22 |
| 124:1 | 124:18 |
| 125:5 | 125:16 |
| 126:4 | 126:9 |
| 129:13 | 129:24 |
| 144:12 | 144:14 |
| 144:22 | 145:14 |
| 178:16 | 179:4 |
| 181:11 | 181:17 |
| 196:11 | 196:18 |
| 204:17 | 205:16 |
| 290:16 | 291:23 |

**Jacobs, Jeffrey Andrew - 10/25/2012**

| Begin Page/Line | End Page/Line |
|-----------------|---------------|
| 30:19 | 31:1 |
| 33:20 | 34:2 |
| 35:12 | 36:4 |
| 38:11 | 39:3 |
| 67:2 | 67:8 |

**Kantak, Prashant – 10/19/2012**

| Begin Page/Line | End Page/Line |
|---|---|
| 11:12 | 11:23 |
| 23:7 | 23:9 |
| 23:13 | 23:15 |
| 25:8 | 25:12 |
| 29:11 | 30:2 |
| 57:14 | 59:23 |
| 60:7 | 60:19 |
| 61:4 | 61:9 |
| 65:13 | 66:1 |
| 67:6 | 67:16 |
| 67:18 | 68:5 |
| 69:18 | 70:17 |
| 82:18 | 82:20 |
| 89:2 | 89:9 |
| 89:14 | 89:20 |
| 105:17 | 105:20 |

**Kantak, Prashant – 02/13/2020**

| Begin Page/Line | End Page/Line |
|---|---|
| 24:10 | |
| 36:11 | 36:21 |
| 38:3 | 38:23 |
| 40:18 | 40:23 |
| 41:23 | 42:10 |
| 43:22 | 44:12 |
| 65:14 | 65:21 |
| 67:7 | 67:19 |
| 69:2 | 69:17 |
| 70:10 | 71:19 |
| 86:8 | 86:18 |
| 103:7 | 103:12 |
| 103:21 | 105:3 |
| 111:3 | 112:2 |
| 117:7 | 117:16 |

2842875

| 131:18 | 131:20 |
| 131:22 | 132:19 |
| 146:17 | 147:4 |
| 171:25 | 172:3 |
| 193:13 | 193:20 |
| 199:25 | 200:1 |
| 223:21 | 224:1 |
| 228:22 | 229:10 |
| 229:22 | 230:10 |
| 238:25 | 239:15 |
| 297:23 | 298:1 |

## Ranjan, Mahim - 05/27/2016

| Begin Page/Line | End Page/Line |
| --- | --- |
| 46:10 | 46:16 |
| 48:3 | 48:12 |
| 50:6 | 50:24 |
| 51:1 | 51:9 |
| 53:21 | 54:1 |
| 54:3 | 54:9 |
| 54:11 | 54:13 |

## Ranjan, Mahim - 08/21/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 15:14 | 15:19 |
| 50:16 | 51:13 |
| 54:7 | 54:19 |
| 71:11 | 71:16 |
| 75:4 | 75:10 |
| 75:8 | 75:16 |
| 76:1 | 76:10 |
| 78:22 | 79:10 |
| 80:10 | 80:12 |
| 80:14 | 80:15 |
| 81:6 | 81:7 |

104

| Begin Page/Line | End Page/Line |
|---|---|
| 81:9 | 81:19 |
| 81:20 | 81:23 |
| 82:1 | 82:6 |
| 82:8 | 82:23 |
| 82:25 | 83:14 |
| 92:2 | 92:7 |
| 99:20 | 99:22 |
| 108:21 | 108:23 |
| 109:1 | 109:2 |
| 111:14 | 111:17 |
| 111:19 | 112:1 |
| 117:25 | 118:22 |
| 135:11 | 135:18 |
| 135:20 | 136:3 |

**Schrock, Donald - 01/28/2020**

| Begin Page/Line | End Page/Line |
|---|---|
| 60:21 | 60:22 |
| 62:23 | 63:2 |
| 64:23 | 65:15 |
| 105:4 | 105:6 |
| 109:16 | 109:25 |
| 119:19 | 120:17 |
| 132:20 | 133:3 |
| 168:20 | 169:25 |
| 191:8 | 192:8 |
| 193:9 | 193:10 |
| 193:13 | 194:25 |
| 197:13 | 198:9 |

**Scott, John - 01/28/2020**

| Begin Page/Line | End Page/Line |
|---|---|
| 14:13 | 14:23 |
| 20:10 | 20:14 |

105

| 23:11 | 23:14 |
|-------|-------|
| 29:20 | 30:1 |
| 31:7 | 31:18 |
| 34:3 | 34:6 |
| 40:7 | 40:15 |
| 49:4 | 49:7 |
| 50:6 | 50:19 |
| 54:4 | 54:5 |
| 58:12 | 58:24 |
| 60:2 | 60:4 |
| 60:17 | 61:22 |
| 62:8 | 62:13 |
| 63:7 | 63:11 |
| 74:10 | 74:15 |
| 87:13 | 87:16 |
| 88:3 | 88:15 |
| 90:11 | 91:8 |

**Scott, John - 09/10/2020**

| Begin Page/Line | End Page/Line |
|-----------------|---------------|
| 12:15 | 12:23 |
| 8:4 | 9:3 |
| 9:16 | 9:21 |
| 24:15 | 24:21 |
| 36:15 | 36:22 |
| 38:10 | 38:18 |
| 55:21 | 56:3 |
| 56:6 | 56:8 |
| 57:21 | 57:22 |
| 58:11 | 58:17 |
| 64:24 | 65:12 |
| 71:11 | 71:17 |
| 86:12 | 87:3 |
| 94:4 | 94:19 |
| 99:17 | 100:7 |
| 107:6 | 107:7 |

2842875

| 107:20 | 108:3 |
| 113:3 | 113:19 |

## Weisskopf, Peter A. – 05/10/2013

| Begin Page/Line | End Page/Line |
|---|---|
| 44:5 | 44:20 |
| 45:13 | 45:16 |
| 46:9 | 46:12 |
| 47:1 | 48:16 |
| 50:4 | 50:16 |
| 51:16 | 52:12 |
| 52:14 | 52:20 |
| 53:15 | 53:23 |
| 54:14 | 54:19 |
| 56:9 | 57:6 |
| 61:12 | 61:16 |
| 64:6 | 64:20 |
| 65:7 | 65:16 |
| 67:21 | 69:7 |
| 68:15 | 68:18 |
| 71:12 | 18 |
| 73:24 | 74:10 |
| 97:4 | 11 |
| 117:23 | 118:20 |
| 137:2 | 137:6 |
| 137:8 | 137:15 |
| 141:21 | 142:10 |

## Wheatley, Charles – 01/23/2020

| Begin Page/Line | End Page/Line |
|---|---|
| 37:13 | 37:23 |
| 48:15 | 48:18 |
| 55:2 | 55:4 |
| 55:16 | 55:23 |
| 56:17 | 56:24 |

107

| | |
|---|---|
| 57:7 | 57:14 |
| 78:25 | 79:2 |
| 79:16 | 80:4 |
| 137:2 | 137:24 |
| 138:15 | 139:2 |
| 159:12 | 159:18 |
| 174:25 | 175:2 |
| 193:8 | 193:20 |
| 206:22 | 207:8 |
| 219:11 | 220:12 |
| 238:14 | 239:5 |
| 249:2 | 249:4 |
| 250:13 | 251:23 |
| 254:10 | 255:8 |
| 260:20 | 261:7 |
| 293:15 | 294:6 |
| 294:16 | 294:19 |
| 296:18 | 296:20 |
| 306:2 | 307:12 |
| 312:5 | 312:10 |
| 312:20 | 312:22 |

## Wheatley, Charles – 11/07/2012

| Begin Page/Line | End Page/Line |
|---|---|
| 15:19 | 15:25 |
| 18:21 | 19:7 |
| 19:18 | 20:3 |
| 22:1 | 22:3 |
| 24:18 | 25:19 |
| 28:11 | 28:25 |
| 31:23 | 32:1 |
| 32:6 | 32:8 |
| 36:23 | 37:10 |
| 38:25 | 39:7 |
| 46:3 | 47:8 |
| 46:3 | 50:4 |
| 48:1 | 49:21 |

108

| | |
|---|---|
| 50:25 | 51:3 |
| 54:19 | 55:4 |
| 55:15 | 55:18 |
| 58:5 | 58:17 |
| 63:9 | 63:24 |
| 64:19 | 65:9 |
| 67:10 | 67:12 |
| 70:3 | 70:10 |
| 73:3 | 73:12 |
| 73:3 | 73:20 |
| 78:7 | 78:11 |
| 79:12 | 80:1 |
| 85:5 | 86:1 |
| 86:2 | 86:12 |
| 92:19 | 93:9 |
| 98:1 | 98:6 |
| 101:7 | 101:18 |
| 154:25 | 155:11 |
| 155:12 | 155:20 |
| 166:10 | 166:21 |
| 168:20 | 168:24 |
| 170:7 | 171:7 |
| 170:7 | 170:12 |
| 174:2 | 174:5 |
| 174:12 | 174:21 |
| 179:19 | 180:1 |
| 180:19 | 180:22 |
| 183:6 | 184:19 |
| 202:8 | 202:13 |
| 206:18 | 207:8 |
| 221:18 | 221:21 |
| 238:14 | 239:5 |
| 250:13 | 251:23 |
| 282:3 | 282:22 |
| 293:13 | 294:6 |

2842875

**Younis, Saed G. - 12/06/2012**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 22:18 | 22:20 |
| 32:16 | 32:17 |
| 32:20 | 32:23 |
| 40:13 | 40:16 |
| 40:19 | 41:7 |
| 65:1 | 65:7 |
| 65:8 | 65:12 |
| 76:25 | 77:2 |
| 76:25 | 77:13 |
| 77:5 | 77:13 |
| 151:14 | 151:23 |
| 158:5 | 158:20 |
| 158:22 | 159:3 |
| 159:5 | 159:6 |
| 169:8 | 175:17 |
| 176:13 | 176:16 |
| 176:13 | 177:25 |

2842875

## QUALCOMM REBUTTAL DEPOSITION DESIGNATIONS

### Allen, Phillip - 12/07/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 30:24 | 31:2 |
| 39:19 | 39:22 |
| 46:12 | 47:5 |
| 47:15 | 47:24 |
| 49:19 | 50:20 |
| 68:12 | 68:21 |
| 234:3 | 234:5 |
| 234:6 | 234:9 |

### Allen, Phillip – 12/08/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 276:15 | 276:19 |
| 285:3 | 285:15 |
| 329:7 | 329:25 |
| 341:1 | 341:3 |
| 365:2 | 365:13 |

### Antonio, Franklin – 01/31/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 82:24-83:1 | |
| 179:1-179:6 | |

### Bazarjani, Seyfi – 01/24/2020

| Begin Page/Line | End Page/Line |
| --- | --- |
| 216:12 | 217:11 |
| 260:23 | 261:4 |
| 261:15 | 262:4 |

2842875

**Bultman, Michael – 12/18/2015**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 44:7 | 44:17 |
| 107:6 | 107:22 |
| 232:18 | 232:22 |
| 252:8 | 253:9 |

**Cook, Robert – 05/14/2016**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 97:7 | 97:14 |

**Kantak, Prashant – 10/19/2012**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 69:18 | 70:10 |
| 89:2 | 89:9 |
| 89:14 | 89:20 |

**Kantak, Prashant – 02/13/2020**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 89:2 | 89:9 |
| 89:14 | 89:20 |
| 113:15 | 114:18 |
| 146:17 | 147:4 |

**Peterzell, Paul – 09/27/2013**

| Begin Page/Line | End Page/Line |
| --- | --- |
| 50:12 | 52:1 |

2842875

**Wheatley, Charles – 11/07/2012**

| Begin Page/Line | End Page/Line |
|---|---|
| 18:18 | 18:20 |
| 22:1 | 22:3 |
| 49:14 | 49:21 |
| 49:18 | 50:1 |
| 50:19 | 50:24 |
| 53:11 | 54:10 |
| 54:11 | 55:4 |
| 57:7 | 57:14 |
| 58:25 | 59:3 |
| 169:19 | 169:23 |
| 220:22 | 220:25 |

2842875