# EXHIBIT C

Qualcomm's Deposition Designations - Allen, Phillip 12-7-2020

| QC Deposition Designations (Beg Page:line - End Page: line) | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
|---|---|---|---|---|
| | | 2024 Designations | | |
| 10:2 - 10:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 12:3 - 12:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 13:24 - 14:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 14:13 - 14:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 16:13 - 16:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 16:22-17:2 | | |
| 17:3 - 17:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 33:19 - 33:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 33:1-33:23 | | |
| 34:20 - 34:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 34:20-35:7 | | |
| 37:5 - 37:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 36:21-37:11 | | 30:24-31:2, 39:19-39:22 |
| 40:21 - 41:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 42:18 - 43:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 47:6 - 47:10 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 47:6-47:14 | | 47:15-24, 46:12-47:5, 49:19-50:20 |
| 54:5 - 54:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 57:2 - 57:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 59:2 - 59:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 60:5 - 60:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 63:11 - 63:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 63:22 - 64:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 67:4 - 67:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 67:21-68:11 | | 68:12-68:21 |
| 71:6 - 71:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 73:22 - 74:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |

| | | | | |
|---|---|---|---|---|
| 75:22 - 76:13 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 77:9 - 77:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 77:15 - 78:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 78:24 - 79:2 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 79:4 - 79:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 82:15 - 83:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 86:23 - 87:15 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 94:17 - 94:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 92:9-94:16 | | |
| 95:19 - 96:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 99:4 - 99:16 | Incompetency; Forfeited by not designating in 2021; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 100:6 - 100:9 | Incompetency; Forfeited by not designating in 2021; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 104:23 - 105:4 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 106:4 - 106:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 110:10 - 111:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 111:8-114:7 | Rule 32 | |
| 114:8 - 116:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 116:4 - 116:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 119:6 - 119:10 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 119:11-119:14 | Outside scope of opening designation, motion practice | |
| 119:15 - 119:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 119:25-121:13 | | |
| 129:5 - 130:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 130:22 - 130:25; 131:6 - 131:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 131:21-132:1 | | |
| 132:2 - 132:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |

Qualcomm's Deposition Designations - Allen, Phillip 12-7-2020

| | | | |
|---|---|---|---|
| 133:9 - 134:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 134:2 - 134:8 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 134:9-134:25 | |
| 135:6 - 135:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 136:6 - 136:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 137:20 - 138:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 139:21 - 140:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 140:14 - 140:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 140:17 - 142:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 143:16 - 144:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 144:8 - 145:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 153:16 - 154:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 156:23 - 157:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 157:16 - 157:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 159:5 - 160:22 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 160:23-161:8 | Motion practice |
| 161:9 - 161:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 161:21-162:8 | |
| 163:12 - 163:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 169:16 - 169:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 171:5 - 171:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 176:2 - 176:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 177:11 - 177:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 177:15 - 177:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 178:15-178:24 | |
| 178:25 - 179:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |
| 179:6 - 181:1 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | |

### Qualcomm's Deposition Designations - Allen, Phillip 12-7-2020

| | | | | |
|---|---|---|---|---|
| 181:13 - 181:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 182:4 - 182:18 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 183:1 - 183:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 185:4 - 186:8 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 196:21 - 196:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 198:23 - 199:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 210:22 - 211:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 219:21 - 219:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 219:20:00 | | |
| 226:9 - 226:14 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 226:17 - 226:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 230:11 - 230:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 231:13 - 231:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 231:17-231:25 | | |
| 241:9 - 241:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 234:6-234:9; 234:6-241:9 | Rule 32 (234:6-241:9) | 234:3-234:5 (to 234:6-234:9) |

Case 6:14-cv-00687-PGB-LHP    Document 742-3    Filed 12/18/24    Page 6 of 48 PageID
75441
ParkerVision, Inc. v. Qualcomm Inc. et al. (USDC - FL C.A. No. 6:14-cv-687-PGB-LRH)
Qualcomm's Deposition Designations - Allen, Phillip 12-8-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations | | | | |
|---|---|---|---|---|---|
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 255:21 - 256:4 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and replaced Dr. Allen) | 256:17-257:24 | Outside scope of opening designation | |
| 256:5 - 256:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 257:25 - 258:17 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 258:18 - 259:2 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 259:23 - 260:2 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 261:4 - 261:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 261:8-261:16 | | |
| 261:18 - 262:3 | Incompetency; forfeited lines 261:24-262:3 by not designating in 2021; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 264:25 - 266:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 267:2 - 267:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 267:10 - 267:16 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 267:17-269:2 | Outside scope of opening designation | |
| 271:20 - 272:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 270:5-271:6 | Outside scope of opening designation | |
| 272:19 - 273:4 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 272:8-272:18 | | |
| 273:20 - 274:19 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 273:12-273:19 | | |
| 276:2 - 276:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 276:20-277:7 | Outside scope of opening designation (278:14-279:1) | 276:15-276:19 |
| 283:21 - 283:24 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 282:22-283:12 | | |
| 285:5 - 285:10 | Incompetency; questioning attorney cut off witness's original answer | 284:23-285:4 | Motion practice | |
| 290:2 - 290:7; 290:13 - 292:8 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 283:25-285:2 | Outside scope of opening designation, motion practice | 285:3-285:15 |
| 294:5 - 295:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 296:25 - 297:6 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 297:22 - 297:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 300:4 - 300:23 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 308:23 - 309:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 307:2-308:4 | Motion practice | |
| 310:2 - 310:11 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |

| 321:6 - 321:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 322:18-324:1 | Outside scope of opening designation | |
| 327:24 - 328:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 328:13-329:6 | Incomplete | 329:7-329:25 |
| 329:15 - 329:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 329:7-329:14 | | |
| 330:1 - 330:12 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 330:13-331:11 | | |
| 331:16 - 332:22 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 332:23-333:12 | | |
| 338:7 - 340:7 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 340:8-342:6 | | |
| 344:12 - 344:20 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 345:4 - 345:21 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 341:4-341:9 | Outside scope of opening designation | 341:1-341:3 |
| 346:1 - 347:5 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 347:6-347:15 | | |
| 347:16 - 348:3 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 348:4 - 349:25 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | | | |
| 362:9 - 363:10 | Incompetency; Rule 403 (confusing the jury given that Dr. Steer will testify and has replaced Dr. Allen) | 363:13-365:1 | 402/403 | 365:2-365:13 |

Qualcomm's Deposition Designations - Antonio, Franklin 1-31-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations | | | |
|---|---|---|---|---|
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 10:2 - 10:11 | | | | |
| 82:24 - 83:1 | | | | |
| 104:14 - 104:17 | | | | |
| 160:2 - 160:9 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) | 157:23 - 160:9 | 403, 402 | 179:1-179:6, 82:24-83:1 |
| 160:23 -160:25, 161:3-161:10 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) | 160:23 - 161:21 | 403, 402 | 179:1-179:6, 82:24-83:1 |
| 161:12 - 161:17 | Incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (see FRE 106) | 160:23 - 161:21 | 403, 402 | 179:1-179:6, 82:24-83:1 |

Case 6:14-cv-00687-PGB-LRH   Document 748-9   Filed 12/16/19   Page 9 of 48 PageID 75444
ParkerVision, Inc. v. Qualcomm Inc. et al. (USDC - FL CA No. 6:14-cv-687-PGB-LRH)
Qualcomm's Deposition Designations - Bazarjani, Seyfi 1-24-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations | | | |
| --- | --- | --- | --- | --- |
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 9:8 - 9:9 | | | | |
| 19:5-19:15 | | | | |
| 21:2-21:5 | Forfeited by not designating in 2021 | | | |
| 25:7-26:1 | | | | |
| 26:16-26:18 | | | | |
| 27:4-27:19 | | | | |
| 38:9-38:20 | | | | |
| 108:8-108:15 | Forfeited by not designating in 2021<br><br>Misleading, prejudicial<br><br>ParkerVision proposes conditional counter designations if this new designation is permitted over objections. | 105:8 - 106:17 | | |
| 110:6-112:3 | Misleading, prejudicial | 112:4 - 112:17 | 403 | |
| 125:4 - 126:1 | Forfeited by not designating in 2021<br><br>Misleading, prejudicial, incomplete<br><br>ParkerVision proposes conditional counter designations if this new designation is permitted over objections. | 126:3 - 126:22 | | |
| 211:7-211:18 | Forfeited by not designating in 2021 | | | |
| 215:16 - 217:11 | Incomplete, misleading, relevance | 217:12 - 219:5 | 403, 402, 602 | |
| 248:9-248:15 | Forfeited by not designating in 2021 | | | |
| 257:8-257:21 | Misleading, relevance | | | |
| 258:14-258:25 | Misleading, relevance | 259:1 - 261:9 | | |
| 260:4-261:4 | Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it.<br>Forfeited lines 260:5-261:4 by not designating in 2021 | 259:1 - 261:9 | | 216:12-217:11, 260:23-261:4 |

**Qualcomm's Deposition Designations - Bazarjani, Seyfi 1-24-2020**

| | | | | |
|---|---|---|---|---|
| 262:5-262:18 | Incomplete, misleading, relevance | 261:21 - 262:4 | incomplete (missing question, this is just answer), 403, 402, 602 | 216:12-217:11, 260:23-261:4, 261:15-262:4 |

ParkerVision, Inc. v. Qualcomm Inc. et al / USDC - FL, C.A. No. 6:14-cv-687-PGB-LRH

Qualcomm's Deposition Designations - Bultman, Michael 5-13-2016

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations | | | |
| --- | --- | --- | --- | --- |
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 5:8-5:9 | | | | |
| 6:2-6:6 | | | | |
| 6:7-6:11 | | | Counter is same as opening | |
| 12:20-13:22 | | 11:16-12:18 | | |
| 18:12-19:8 | | 19:9-20:9 | Outside scope of opening designation (20:10 - 21:25) | |
| 20:10-20:23 | | 19:9-20:9 | Outside scope of opening designation (20:10 - 21:25) | |
| 22:22-23:6 | | 22:03-22:21 | | |
| 25:23-26:13 | Relevance; Misleading; Confusion of issues;  Incomplete Q&A | 26:14-26:17 | | |
| 26:10-26:13 | Relevance; Misleading; Confusion of issues;  Incomplete Q&A | 26:14-26:17 | | |
| 30:24-31:6; 31:8-31:9 | Relevance; Misleading; Incomplete Q&A; Witness lacks personal knowledge | 29:16-31:21 | 602, 802 | |
| 34:4-34:18 | Improper Attorney Commentary | | | |
| 35:22-37:17 | Relevance; Witness lacks personal knowledge | 37:19-38:18 | | |
| 58:17-59:12 | | | | |
| 94:4-94:20 | Relevance | | | |
| 95:8-96:23 | Relevance;  Incomplete Q&A | 96:24-97:8 | | |
| 102:3-102:25 | | | | |
| 129:21-130:24 | | | | |
| 136:5-136:10 | Relevance; Incomplete Q&A | 134:22-136:4 | 402/403, Rule 32(a)(6) | |
| 150:25-152:15 | | | | |
| 161:4-161:9 | | | | |

Parker Vision, Inc. v. Qualcomm Inc. et al. [USDC - FL - C.A. No. 6:14-cv-687-PGB-LRH]

Qualcomm's Deposition Designations - Bultman, Michael 12-18-2015

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
|---|---|---|---|---|
| | | **2024 Designations** | | |
| 7:15-7:23 | | | | |
| 7:15-7:23 | | | | |
| 43:4-43:17 | Relevance; Misleading; Confusion of issues. | 43:18-44:6 | Incomplete | 44:7-17 |
| 55:18-55:21 | | 55:22-57:6 | 402/403 | |
| 57:13-58:20 | Relevance | | | |
| 89:21-89:24 | Witness lacks personal knowledge | 89:3-89:20 | | |
| 91:17-92:25 | Relevance; Witness lacks personal knowledge | | | |
| 94:2-94:15 | Lacks Foundation; Witness lacks personal knowledge | 94:16-95:15 | | |
| 95:16-96:12 | Relevance; Incomplete Q/A | 94:16-95:15 | | |
| 97:13-101:3 | Relevance; Lacks personal knowledge; Vague | 101:4-103:1 | 402/403, Rule 32(a)(6) | |
| 101:24-102:6 | Relevance; Lacks personal knowledge; Vague; Incomplete Q/A | 101:4-103:1 | 402/403, Rule 32(a)(6) | |
| 103:12-103:25 | | | | |
| 105:13-106:12 | Relevance; Lacks personal knowledge | 106:13-107:5 | 402/403 | 107:6 - 107:22 |
| 108:2-108:16 | Relevance; Lacks personal knowledge | 109:1-109:6 | 602 | |
| 109:7-109:20 | | 109:1-109:6 | 602 | |
| 115:23-116:20 | Relevance; Hearsay; lacks foundation | 115:10-115:22 | | |
| 118:25-120:16 | | 117:24-118:24 | | |
| 135:3-135:24 | Incomplete Q/A; | 135:25-136:4 | 402/403, incomplete | |
| 150:20-152:15 | Relevance; Misleading. Confusion of issues; lacks foundation | | | |
| 153:3-153:12 | Relevance; 403 | | | |
| 156:1-157:25 | Relevance; Misleading. Confusion of issues; Lacks foundation | | | |
| 167:18-168:19 | Relevance; Lacks Foundation; Compound question | | | |
| 177:20-178:4 | Relevance; Vague | 176:17-177:19 | | |
| 186:1-187:1 | Relevance; Vague; Lacks Foundation | 185:19-185:25 | | |
| 190:11-190:20 | Relevance; Calls for Legal Conclusion | 192:5-192:15 | 402/403, incomplete | |
| 195:1-197:20 | | | | |
| 197:21-198:11 | Relevance; Incomplete Q/A | | | |
| 223:13-224:13 | | | | |
| 228:9-228:22 | Relevance; Lacks Foundation; Compound question; Incomplete Exhibit | 228:23-229:2 | 402/403, 602, 802, non-responsive, outside scope of opening designation | |
| 229:3-231:4 | Relevance; Lacks Foundation; Incomplete Exhibit | 231:17-232:12 | 402/403, Rule 32(a)(6) | 232:18 - 232:22 |
| 233:1-233:25 | Relevance; Lacks Foundation; Incomplete Exhibit | | | |
| 234:23-236:9 | | | | |

Bultman, Michael 12-18-2015

Parker Vision, Inc. v. Qualcomm Inc. et al. [USDC - FL C.A. No. 6:14-cv-687-PGB-LRH]

**Qualcomm's Deposition Designations - Bultman, Michael 12-18-2015**

| | | | | |
|---|---|---|---|---|
| 236:16-239:10 | Relevance; Hearsay | | | |
| 241:7-241:19 | | 240:7-241:6 | | |
| 242:1-242:15 | | | | |
| 243:8-244:23 | Relevance; Hearsay | | | |
| 244:24-245:16 | | | | |
| 253:10-254:5 | | 251:14-252:7 | 402/403, outside scope of opening designation | 252:8 - 253:9 |
| 263:8-266:13 | Relevance | | | |
| 284:14-285:17 | Lacks Foundation; Witness lacks personal knowledge | | | |
| 293:14-296:5 | Relevance; 403; Lacks Foundation; Witness lacks personal knowledge | 293:8-293:11 | | |

ParkerVision, Inc. v. Qualcomm, Inc. et al. (USDC - FL C.A. No. 6:14-cv-687-PGB-LRH)

Qualcomm's Deposition Designations - Ciccarelli, Steven 2-5-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations | | | |
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
|---|---|---|---|---|
| 10:16-10:19 | Forfeited by not designating in 2021 | | | |
| 12:16-12:21 | | | | |
| 13:3-13:5 | | | | |
| 14:12-14:16 | | | | |
| 15:12-15:17 | | | | |
| 16:8-16:13 | | | | |
| 26:5-26:17 | Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. | 26:18-26:23 | 403, 402 | |
| 29:12-29:15 | Forfeited by not designating in 2021 | | | |
| 35:25-36:3 | | | | |
| 38:23-39:11 | | | | |
| 39:23-40:6 | | | | |
| 77:15-78:17 | Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. | 74:24-77:14 | 403, 402, 602, 802 | |
| 108:6-108:21 | Forfeited by not designating in 2021

Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402)

ParkerVision proposes conditional counter designations if this new designation is permitted over objections. | 108:22-109:3 | | |
| 159:10-159:19 | Forfeited by not designating in 2021

Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it.

ParkerVision proposes conditional counter designations if this new designation is permitted over objections. | 159:20-160:14 | | |

Ciccarelli, Steven 2-5-2020

ParkerVision, Inc. v. Qualcomm Inc. et al. (USDC - FL C.A. No. 6:14-cv-687-PGB-LRH)

**Qualcomm's Deposition Designations - Ciccarelli, Steven 2-5-2020**

| | | | |
|---|---|---|---|
| 177:18-177:20 | Forfeited by not designating in 2021<br><br>Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it.<br><br>ParkerVision proposes conditional counter designations if this new designation is permitted over objections. | 176:24-178:15 | |
| 178:9-178:10 | Forfeited by not designating in 2021<br><br>Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it.<br><br>ParkerVision proposes conditional counter designations if this new designation is permitted over objections. | 176:24-178:15 | |
| 178:16-179:4 | Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402) | | |
| 181:11-181:17 | Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402) | 179:7-181:9<br>181:24-182:4 | 403, 402, 802, 602; incomplete (missing part of question), |
| 204:4-205:16 | | | |
| 231:7-231:21 | | | |
| 284:19-285:11 | | | |
| 290:16-291:23 | Misleading. Confusion of issues. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. Lack of relevance (see FRE 402)<br>Incomplete and the introduction of the remaining portions ought to be considered contemporaneously with it. | 290:6-294:11 | 403, 402, 602, 802 |

Ciccarelli, Steven 2-5-2020

Qualcomm's Deposition Designations - Cook, Robert 5-14-2016

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
|---|---|---|---|---|
| | | 2024 Designations | | |
| 5:5-5:8 | | | | |
| 5:22-6:3 | | | | |
| 22:18-22:24 | | | | |
| 23:14-23:19 | | | | |
| 24:15-24:23 | | | | |
| 25:14-25:17 | | | | |
| 26:3-26:5 | | | | |
| 28:15-29:7 | | 29:9-29:21 | | |
| 83:9-83:13 | | 88:16-88:25 | | |
| 84:6-84:19 | | 89:3-89:11 | | |
| 85:3-86:7 | | | | |
| 87:2-87:4 | | | | |
| 87:13-87:17 | | | | |
| 87:25-88:5 | | | | |
| 88:9-88:14 | | | | |
| 98:5-98:14 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 100:23-102:9 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 104:5-105:8 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 105:19-106:4 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 106:8-106:12 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |

Qualcomm's Deposition Designations - Cook, Robert 5-14-2016

| | | | | |
|---|---|---|---|---|
| 107:21-107:25 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 108:3-108:24 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 113:24-115:11 | | 115:13-115:23 | 402/403, 602 | 97:7-97:14 |
| 116:20-118:25 | | | | |
| 118:21-118:25 | | 119:3-119:3 | | |
| 122:25-123:8 | | | | |
| 125:16-126:16 | | | | |
| 126:17-127:15 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 147:4-147:8 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 150:21-151:5 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |
| 152:5-152:14 | Not relevant to this case. Testimony relates to patents not at issue here. Referenced exhibits are patents from other cases. | | | |

**Qualcomm's Deposition Designations - Cook, Robert 12-17-2015**

| QC Revised Deposition Designations (Beg Page:line-End Page: line) | 2024 Designations | | | |
|---|---|---|---|---|
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 6:25-7:1 | | | | |
| 7:16-7:20 | | | | |
| 9:6-9:18 | | | | |
| 35:5-35:13 | Vague | 35:14-36:2 | | |
| 40:16-40:18 | | | | |
| 40:21-41:11 | | | | |
| 43:19-44:6 | Relevance, prejudicial | | | |
| 45:21-47:7 | | 47:8-47:24 | | |
| 47:25-49:8 | | | | |
| 49:19-53:7 | | 53:8-53:14 | | |
| 55:6-56:16 | Vague | | | |
| 58:10-58:16 | | | | |
| 60:14-61:16 | Vague | | | |
| 69:9-69:21 | | | | |
| 71:4-71:9 | | | | |
| 73:16-74:14 | | | | |
| 73:16-74:14 | | | | |
| 80:21-81:3 | Vague | | | |
| 83:9-83:16 | Vague | | | |
| 84:2-86:11 | Vague | | | |
| 86:23-87:3 | Vague | | | |
| 87:2-87:3 | | | | |
| 89:2-89:14 | | 88:7-88:15 | | |
| 89:15-91:5 | Vague | 88:7-66:15 | | |
| 93:10-94:4 | Vague | | | |
| 96:9-96:25 | Vague; Relevance | | | |
| 107:16-108:6 | Vague | | | |
| 117:2-117:11 | Vague; Relevance; Incomplete hypothetical | 117:12-119:5 | | |
| 118:10-119:5 | | | | |
| 121:25-122:5 | Vague | | | |
| 124:19-125:1 | Vague | 124:3-124:14; 125:2-1125:5 | | |
| 131:10-131:21 | Vague | 131:22-132:19 | | |

**Qualcomm's Deposition Designations - Cook, Robert 12-17-2015**

| | | | | |
|---|---|---|---|---|
| 136:7-136:21 | Vague; Improper attorney commentary | | | |
| 142:13-144:8 | Vague | | | |
| 144:11-145:14 | Vague | | | |
| 151:7-153:22 | Vague | | | |
| 159:23-160:1 | | 160:2-160:14 | 602 | |
| 160:15-161:8 | | 162:1-162:16 | 602 | |
| 169:8-169:13 | | | | |
| 170:8-172:12 | | 172:13-173:3 | 402/403, 602, 802 | |
| 173:4-173:9 | | | | |
| 173:10-173:13 | | | | |
| 175:11-175:19 | | | | |
| 178:19-179:7 | | | | |
| 184:22-185:6 | | | | |
| 186:21-187:14 | | | | |
| 187:25-190:19 | Vague | | | |
| 213:4-213:18 | | | | |
| 214:6-214:17 | | 214:18-214:21 | | |
| 215:22-216:8 | | | | |
| 217:18-218:21 | | | | |
| 222:1-222:15 | | | | |
| 225:18-225:25 | Vague | | | |
| 226:22-227:11 | Vague | | | |
| 239:21-240:6 | | | | |

**Qualcomm's Deposition Designations - Kantak, Prashant 2-13-2020**

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations (Beg Page:line - End Page: line) | | | |
|---|---|---|---|---|
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 10:4 - 10:5 | | | | |
| 14:9 - 14:18 | | | | |
| 30:3 - 30:5 | | | | |
| 30:14 - 30:16 | | | | |
| 36:11 - 36:21 | | | | |
| 38:3 - 38:23 | | | | |
| 40:18 - 41:4 | | | | |
| 41:23 - 42:10 | | | | |
| 66:25 - 67:19 | | | | |
| 69:2 - 70:16 | | | | |
| 70:23 - 71:19 | Lack of relevance; lack of personal knowledge; non-responsive; misleading | | | |
| 86:7-18 | Lack of relevance; lack of personal knowledge; non-responsive; misleading | | | |
| 103:14 - 105:3 | Lack of relevance; lack of personal knowledge; non-responsive; misleading | 145:16-146:9 | 403, 402, 602, 802 | 146:17-147:4 |
| 111:3 - 112:2 | | 112:16-112:20; 113:3-113:14 | 403, 402 (112:16-112:20); 402, 403 (113:2-113:14) | 89:14-89:20, 89:2-89:9 (112:16-112:20); 113:15-114:18 (113:3-113:14) |
| 146:10 - 147:4 | Lack of relevance; non-responsive; misleading; confusion of issues | 145:16-146:9; 147:11-147:16 | 403, 402, 602, 802 (145:16-146:9); 802, 403, 402, 602 (147:11-147:16) | 146:17-147:4 (145:16-146:9) |

ParkerVision, Inc. v. Qualcomm Inc. et al. / USDC - FL / C.A. No. 6:14-cv-687-PGB-LRH

**Qualcomm's Deposition Designations - Kantak, Prashant 10-19-2012**

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | 2024 Designations | | | |
|---|---|---|---|---|
| | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 6:21 - 6:25 | | | | |
| 11:12 - 11:23 | | | | |
| 25:8 - 25:12 | | | | |
| 25:21 - 26:9 | | | | |
| 29:11 - 30:2 | | | | |
| 57:14 - 59:23 | Lack of Relevance | 60:24-61:5 | | |
| 60:7 - 60:19 | | | | |
| 61:4 - 61:9 | | | | |
| 65:13 - 66:1 | | 89:21-90:9 | | |
| 67:6 - 67:16 | | 67:18-68.5 | 403, 402, 602 | 89:2-89:9, 69:18-70:10 |
| 69:18 - 70:17 | | 89:21-90:9 | 403, 402 | 89:14-89:20, 89:2-89:9 |
| 89:2 - 89:9 | Lack of Relevance; Non-responsive | 89:21-90:9 | 403, 402 | 89:14-89:20, 89:2-89:9 |
| 105:17 - 105:20 | Lack of Relevance; Calls for legal conclusion | | | |

Qualcomm's Deposition Designations - Peterzell, Paul 9-27-2013

| | 2024 Designations | | | |
|---|---|---|---|---|
| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 6:8 - 6:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 10:12 - 11:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 12:2-12:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 14:16-15:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 13:20-14:15 | 402, 403 | |

| | | | |
|---|---|---|---|
| 15:15-15:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | |
| 21:16-23:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 23:5-25:20; 37:23-39:11 | Outside scope of opening designations, 402, 403, 802 (23:5 - 25:20) |
| 26:12-28:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 28:12-30:20 | Outside scope of opening designations, 402, 403 |
| 32:9-33:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 33:22-34:25 | Outside scope of opening designations, 402, 403 |

ParkerVision Inc. v. Qualcomm Inc. et al. (USDC - FL C.A. No. 6:14-cv-687-PGB-LRH)
Qualcomm's Deposition Designations - Peterzell, Paul 9-27-2013

| 35:1 - 37:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 38:1-38:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 37:23-39:11 | Outside scope of opening designations | |
| 38:11-39:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 37:23-39:11 | Outside scope of opening designations | |
| 40:3-41:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations.

402 | 37:23-39:11 | Outside scope of opening designations | |

ParkerVision, Inc. v. Qualcomm Inc. et al. / USDC - FL C.A. No. 6:14-cv-687-PGB-LRH

Qualcomm's Deposition Designations - Peterzell, Paul 9-27-2013

| | | | | |
|---|---|---|---|---|
| 45:10 - 45:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 46:10 - 47:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 47:13 - 47:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 47:24-48:1 | Outside scope of opening designations | 50:12-52:1 |
| 49:11 - 49:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 48:5-48:10 | Outside scope of opening designations | 50:12-52:1 |

ParkerVision Inc. v. Qualcomm Inc. et al. (USDC - FL C.A. No. 6:14-cv-687-PGB-LRH)

**Qualcomm's Deposition Designations - Peterzell, Paul 9-27-2013**

| | | | | |
|---|---|---|---|---|
| 50:12 - 52:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 57:12 - 62:6 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 63:24-64:9 | | 64:16-65:3 | | |
| 69:17-70:16 | | 71:3-71:14 | Outside scope of opening designations, 402, 403 | |

Case 6:14-cv-00687-PGB-LRH   ParkerVision, Inc. v. Qualcomm Inc. et al, USDC - FL, Ca. No. 6:14-cv-687-PGB-LRH   Document 177   Filed   Page 27 of 48 PageID 75462

Qualcomm's Deposition Designations - Schrock, Donald 1-28-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
|---|---|---|---|---|
| 9:16 - 9:17 | | | | |
| 13:13 - 13:20 | Incomplete | 13:21-14:9 | | |
| 14:10 - 14:24 | | | | |
| 15:7 - 15:22 | | | | |
| 16:3 - 16:6 | | | | |
| 16:13 - 16:21 | | | | |
| 17:9 - 17:12 | | | | |
| 17:15 - 17:20 | | | | |
| 18:9 - 18:12 | | | | |
| 21:11 - 21:15 | | | | |
| 29:12 - 29:20 | Incomplete | 28:18-20 | | |
| 30:12 - 30:15 | | | | |
| 45:15 - 46:10 | | | | |
| 54:25 - 55:3 | Incomplete | 47:5-15; 48:3-49:20; 55:4-17 | | |
| 59:1 - 59:5 | Incomplete | 58:19-25 | | |
| 64:23 - 65:7 | | | | |
| 65:8 - 65:13 | Hearsay, Incomplete | 65:16-18 | | |
| 65:14 - 65:15 | Hearsay | | | |
| 71:4 - 71:6 | Incomplete | 70:11-71:3 | Outside scope of opening designation | |
| 110:1 - 110:5 | | | | |
| 112:6 - 113:25 | | | | |
| 119:19 - 121:2 | Hearsay, Witness lacks knowledge | 119:4-18 | | |
| 127:22 - 130:12 | Hearsay | | | |
| 132:20 - 132:25 | | | | |
| 133:1 - 133:3 | | | | |
| 133:23 - 134:12 | | 134:13-135:2 | V, A, 602 | |
| 168:20 - 169:25 | | 168:3-18 | 402, 403, 602, 802 | |
| 191:8 - 192:8 | | | | |

Parker Vision Inc. v. Qualcomm Inc. et al., USDC - Fl. C.A. No. 6:14-cv-687-PGB-LRH

Qualcomm's Deposition Designations - Scott, John 1-28-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | 2024 Designations | | |
| --- | --- | --- | --- | --- |
| | | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 7:11-18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 90:17-91:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | 90:24-91:5 | improper counter | |

Scott, John 1-28-2020

Parker Vision, Inc. v. Qualcomm, Inc. et al. [USDC - FL C.A. No. 6:14-cv-687-PGB-LRH]

Qualcomm's Deposition Designations - Scott, John 9-10-2020

| QC Revised Deposition Designations (Beg Page:line-End Page: line) | PV Objections | 2024 Designations | | | |
|---|---|---|---|---|---|
| | | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 6:20-6:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 12:25-13:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 13:21-14:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 16:10-16:12 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 17:3-17:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | 17:9-17:20 | 403, 402 | |

Case 6:14-cv-00687-PCB-LRH    Document 742-9    Filed 12/18/24    Page 30 of 48 PageID
75465
ParkerVision, Inc. v. Qualcomm Inc. et al. [USDC - FL C.A. No. 6:14-cv-687-PCB-LRH]
Qualcomm's Deposition Designations - Scott, John 9-10-2020

| 17:21-18:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | 18:10-18:15 | 403, scope | |
| 18:16-18:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 23:21-24:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 26:16-26:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 33:22 34:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 34:23-34:25, 35:2-35:3, 35:7-35:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |

Qualcomm's Deposition Designations - Scott, John 9-10-2020

| | | | | |
|---|---|---|---|---|
| 36:15-36:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 37:2-37:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 38:10-38:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 53:18-54:15 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | 54:16-55:14 | scope, 702, 403 | |
| 55:19-56:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 64:9-65:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |

Qualcomm's Deposition Designations - Scott, John 9-10-2020

| | | | | |
|---|---|---|---|---|
| 65:19-65:20 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 67:24-68:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 68:14-68:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 69:11-69:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance | | | |
| 69:18-69:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance; Lack of Knowledge | 69:25-70:17 | scope, 402, 403, V, A | |
| 71:6-71:17, 72:24-73:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Relevance; Lack of Knowledge | 71:18-72:22 | 403, scope, 702 | |

ParkerVision, Inc. v. Qualcomm Inc. et al. (USDC - FL O.A. No. 6:14-cv-687-PGB-LRH)

Qualcomm's Deposition Designations - Scott, John 9-10-2020

| | | | |
|---|---|---|---|
| 94:4-94:7, 94:9-94:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge | 90:14-94:2; 94:21-97:18 | 403, 402, 403, 702, scope |
| 97:19-98:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge; Hearsay | 98:10-99:15 | 403, 702, scope |
| 99:17-100:7 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge; Hearsay | 100:9-100:16 | 602, 403, 702, scope |
| 104:18-105:14 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. Lack of Knowledge; Hearsay | 105:15-19 | scope, 403, 702 |

ParkerVision, Inc. v. Qualcomm Inc. et al. [USDC - FL C.A. No. 6:14-cv-687-PGB-LRH]

Qualcomm's Deposition Designations - Wheatley, Charles 1-23-2020

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | 2024 Designations | | | |
| --- | --- | --- | --- | --- | --- |
| | | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 8:7 - 8:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 17:19 - 18:7 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 19:5 - 19:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 19:17 - 20:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 22:25 - 23:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 23:22 - 25:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 27:14 - 27:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |

| | | | |
|---|---|---|---|
| 30:2 - 30:16 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 29:4-29:8; 30:17-31:25; 92:14-93:15 | V, A, 403, incomplete (missing answer) (30:17 - 31:25); 403, 402, scope/non-responsive (92:14 - 93:15) |
| 40:11 - 41:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 40:1-40:5; 41:2-41:20 | V, 403, 402 (40:1 - 40:5) |
| 49:12 - 49:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 49:8-49:11 | |
| 57:16 - 58:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 53:6-54:17 | scope/non-responsive, 403, 402, 802 |
| 58:6 - 58:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | |
| 59:1 - 59:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 60:10-61:6 | 802, scope, 403, 402, 602, speculation |
| 62:4 - 62:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 62:19-63:4 | 403, 402, 602, 702, V, A |

| | | | |
|---|---|---|---|
| 63:6 - 63:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 63:15-63:24;68:24-69:2 | 602, 403, 402, 702 (63:15 - 63:24); 403, 402 (68:24 - 69:2) |
| 63:25 - 64:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 64:10-67:15 | 602, 403, 402, 702, scope/non-responsive |
| 79:24 - 80:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 70:6-71:8; 72:9-72:15; 76:22-79:11 | 802, scope, 403, 402 (70:6 - 71:8); 802, 403, 402 (72:9 - 72:15); 802, 403, 402, 602 (76:22 - 79:11) |
| 111:13 - 111:18 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 80:23-84:22; 85:10-86:1; 90:1-90:13 | 80:23 - 84:22 & 85:10 - 86:1 (403, 402, scope/non-responsive); 403, 402, scope/non-responsive, V, A, legal conclusion (90:1 - 90:13) |
| 111:22 - 112:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 72:9-72:20; 112:10-112:12 | 802, 403, 402 (72:9 - 72:15); 72:10 - 72:18 (Incomplete (missing part of question, answer missing), 402, 403) |
| 121:11 - 121:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 120:18-121:10; 122:2-122:22 | 403, 402, scope/non-responsive (120:18 - 121:10); 403, 402, 602, 702, scope/non-responsive (122:2 - 122:22) |
| 126:13 - 127:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 127:5-128:9 | 403, 402, 602, 702, scope/non-responsive |

ParkerVision, Inc. v. Qualcomm Inc. et al. [USDC - FL C.A. No. 6:14-cv-687-PGB-LRH]

Qualcomm's Deposition Designations - Wheatley, Charles 1-23-2020

| 129:17 - 130:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 129:14-129:16 | Incomplete (just part of question, no answer), 403, 402 | |
| 130:5 - 130:12 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 130:20 - 131:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 131:12-131:22 | 403, 402 | |
| 132:20 - 133:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 132:5-133:9 | 802, 403, 402, 602 | |
| 134:24 - 136:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 133:24-134:23 | 802, 403, 402, 602 | |
| 137:2 - 137:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 138:2-138:13 | 403, 402, V, A, 602 | |
| 138:7 - 138:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 138:2-138:13 | 403, 402, V, A, 602 | |

| | | | |
|---|---|---|---|
| 138:15 - 139:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 138:2-138:13 | 403, 402, V, A, 602 |
| 139:3 - 140:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 140:3-143:22 | 403, 402, 602, 802, scope/non-responsive |
| 186:5 - 186:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 185:13-187:6; 64:10-65:18 | scope/non-responsive, 403, 402 (185:13-187:6) |
| 198:7 - 199:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | |
| 199:19 - 200:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 199:11-199:18; 200:6-200:22; 64:10-65:18 | 602, 403, 402, scope/non-responsive (200:6-200:22) |
| 206:10 - 206:20 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 206:4-206:9 | 602, 403, 402 |
| 206:22 - 207:8 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | |

| 219:11 - 219:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 220:13-220:18 | 403, 402 | |
| 220:5 - 220:12 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 220:19 - 221:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 221:5-223:20 | 403, 402 | |
| 224:20 - 224:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 225:9 - 225:13 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 225:14-226:23; 228:11-230:21 | 802, 403, 402, V, A, 602 (225:14-226:23); 403, 402, V, A, 602, 802 (228:11-230:21) | |
| 237:23 - 238:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |
| 238:10 - 239:5 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | | |

| | | | |
|---|---|---|---|
| 250:18 - 251:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | |
| 255:12 - 256:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | | |
| 260:5 - 261:15 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 261:16-263:6; 267:6-270:4 | 403, 602, scope/non-responsive, V, A (261:16-263:6); scope/non-responsive, 403, 402, 802, 602 (267:6-270:4) |
| 294:16 - 294:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 294:7-294:13 | 602, 802, 403, 402, scope/non-responsive |
| 295:18 - 295:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 294:20-296:12 | 602, 802, 403, 402, scope/non-responsive |
| 296:13 - 296:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 297:24-298:4 | 403 |
| 312:5 - 312:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 312:11-312:22 | 403 |

Qualcomm's Deposition Designations - Wheatley, Charles 11-7-2012

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | 2024 Designations | | |
|---|---|---|---|---|
| | | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
| 12:21 - 12:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations | | | |
| 15:19 - 15:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance | 16:1-16:12; 18:15-18:20 | V, A, 403 (16:1-16:12) | |
| 18:21 - 20:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance | 18:11-18:20; 20:13-20:20 | | |
| 22:1 - 22:3 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance | | | |

Case 6:14-cv-00687-PGB-LHP    Document 742-3    Filed 12/18/24    Page 42 of 48 PageID
75477

ParkerVision, Inc. v. Qualcomm Inc. et al. [USDC - FL, C.A. No. 6:14-cv-687-PGB-LRH]
Qualcomm's Deposition Designations - Wheatley, Charles 11-7-2012

| | | | | |
|---|---|---|---|---|
| 24:18 - 25:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance | 24:5-24:17 | 403, 402, highly prejudicial, confusing, outside scope of opening designation | |
| 26:15 - 27:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance | | | |
| 28:11 - 28:25 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance | 28:4-28:10 | | |
| 36:23 - 37:10 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance | 36:14-36:22 | 403 | |
| 46:3 - 50:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; vague and ambiguous | 50:14-50:18 | | 49:18-50:1, 50:19-50:24 |

Case 6:14-cv-00687-PGB-LRH    Document 742-3    Filed 12/16/24    Page 43 of 48 PageID 75478

Parker Vision, Inc. v. Qualcomm, Inc. et al. [USDC - FL, C.A. No. 6:14-cv-687-PGB-LRH]
Qualcomm's Deposition Designations - Wheatley, Charles 11-7-2012

| | | | | |
|---|---|---|---|---|
| 50:25 - 53:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; vague and ambiguous | 53:11-53:18; 54:11-54:15; 54:17-54:17 | incomplete (missing part of answer) (53:11-53:18); Incomplete (just question, without answer); Incomplete (lacks question), 403, lacks foundation, V, A (54:11-54:15, 54:17) | 53:11-54:10,  54:11-55:4 |
| 54:19 - 55:4 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; | 56:16-57:9; 57:12-57:14; 57:16-58:4; 58:20-58:24; | Incomplete (missing answer), 403 (56:16-57:9); Incomplete (missing question), 403 (57:12-57:14); 702, 403 (57:16-58:4); 403 (57:16-58:4) | 57:7-57:14,  58:25-59:3, 49:14-49:21, 22:1-22:3 |
| 55:15 - 55:23 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; | 56:16-57:9; 57:12-57:14; 57:16-58:4; 58:20-58:24; | Incomplete (missing answer), 403 (56:16-57:9); Incomplete (missing question), 403 (57:12-57:14); 702, 403 (57:16-58:4); 403 (57:16-58:4) | |
| 58:5 - 58:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; | 61:11-61:19 | | |
| 64:19 - 65:9 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; | 65:10-65:15 | | |

| 73:3 - 73:20 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; | 71:15-71:21; 71:24-73:2; 73:21-74:6; 74:17-75:12 | 602, 403, incomplete (missing answer) (71:15-71:21); 403, 402, scope, incomplete (missing question) (71:24-73:2); 403, 402 (73:21-74:6); 403, 402, scope/non-responsive (74:17-75:12) | 18:18-18:20 |
| --- | --- | --- | --- | --- |
| 75:13 - 76:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; | 74:17-75:12; 76:1-77:3; 77:4-77:6; 77:8-77:12 | 403, 402, scope/non-responsive (74:17-75:12, 76:1-77:3); incomplete (missing answer), 403, 402 (77:4-77:6); Incomplete (missing question), 403, 402, V, A, scope (77:8-77:12) | |
| 78:7 - 78:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; | 77:4-77:6; 77:8-77:12; 77:18-77:22 | incomplete (missing answer), 403, 402 (77:4-77:6); Incomplete (missing question), 403, 402, V, A, scope (77:8-77:12); 403, 402 (77:18-77:22) | |
| 78:23 - 79:2 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  incomplete | 77:4-77:6; 77:8-77:12; 77:18-77:22 | incomplete (missing answer), 403, 402 (77:4-77:6); Incomplete (missing question), 403, 402, V, A, scope (77:8-77:12); 403, 402 (77:18-77:22) | |
| 79:12 - 80:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  incomplete | 80:3-80:21 | 403, 402 | |

| | | | |
|---|---|---|---|
| 80:22 - 81:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations | 81:18-83:6 | 403, 402, scope/non-responsive, 802 | 18:18-18:20 |
| 85:5 - 86:1 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations | 86:14-86;17 | 403 | |
| 155:12 - 156:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; relevance; incomplete | 152:20-153:20; 153:23-154:17;156:22-157:25 | scope/non-responsive, 802, 403, 402, 702 (152:20-153:20); 403, 402, 802, 702, 602, incomplete (missing question) (153:23-154:17); 403, 402, 602 (156:22-157:25) | |
| 166:10 - 166:21 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; nonresponsive | 161:5-164:19;164:22-164:23; 164:25-165:14; 166:22-166:25 | scope/non-responsive, 403, 402, 802 (161:5-164:19); incomplete (missing question and context and objections), 403, 402, 802 (164:22-164:23); 602, 403, 402 (166:22-166:25) | |
| 168:20 - 168:24 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; relevance; lacks personal knowledge | 167:18-168:19; 168:25-169:18; | scope/non-responsive, 403, 402, 802, 602 | 169:19-169:23 |

Qualcomm's Deposition Designations - Wheatley, Charles 11-7-2012

| | | | |
|---|---|---|---|
| 170:7 - 170:17 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 170:18-171:7 | 702, 403, 402 | |
| 172:14 - 173:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance; includes improper attorney commentary | 171:8-171:16 | 403, 702, 802, 602, 402, outside scope of opening designation | |
| 173:12 - 173:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance; includes improper attorney commentary | 171:8-171:16 | 403, 702, 802, 602, 402, outside scope of opening designation | |
| 173:23 - 174:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations;  lack of relevance; includes improper attorney commentary | 171:8-171:16 | 403, 702, 802, 602, 402, outside scope of opening designation | |

ParkerVision, Inc. v. Qualcomm Inc. et al. [USDC - FL C.A. No. 6:14-cv-687-PGB-LRH]

Qualcomm's Deposition Designations - Wheatley, Charles 11-7-2012

| | | | | |
|---|---|---|---|---|
| 179:19 - 180:22 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations; lack of relevance | 180:23-180:25; 181:6-181:8;181:10-181:10; 182:14-183:5; | 403, 402 (180:23-180:25); Incomplete (just question, without answer), 403, 402 (181:6-181:8); Incomplete (just answer, no question), V, A, 403, 402, misleading (181:1) | |
| 183:6 - 184:19 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 182:14-183:5; 184:20-185:16; | scope/non-responsive, 403, 402, 802, 602 (184:20-185:16) | |
| 218:6 - 219:11 | Rule 32: Qualcomm has failed to identify any grounds for this individual's unavailability to testify live at trial or any other basis for seeking to rely on this deposition at trial. Upon such a showing by Qualcomm, ParkerVision reserves the right to provide specific objections and rebuttal designations to Qualcomm's deposition designations. | 220:8-220:16; 220:19-220:20; 221:1-221:16 | 802, incomplete (missing answer), scope/non-responsive, 403, 402, 602 (220:8-220:16); incomplete (missing question), lacks foundation, 802, 602, 403, 402 (220:19-220:20); highly prejudicial, 403, 402, 802, 602, scope/non-responsive (21:1-221:6) | 220:22-220:25 (220:19-220:20) |

Qualcomm's Deposition Designations - Younis, Saed 12-6-2012

| QC Revised Deposition Designations (Beg Page:line - End Page: line) | PV Objections | PV Counters | QC Objections to PV Counters | QC Rebuttal to Counters |
|---|---|---|---|---|
| | | **2024 Designations** | | |
| 7:13-7:16 | | | | |
| 17:14-18:11 | | | | |
| 19:1-19:9 | | | | |
| 63:6-64:3 | Lack of Relevance; Non-responsive; Misleading | | | |
| 64:15-65:12 | Lack of Relevance; Non-responsive; Misleading | 65:13-65:20 | | |
| 107:21-107:25 | | | | |
| 108:15-108:19 | | | | |
| 108:24-108:25 | | | | |
| 114:22-115:4 | Incomplete | 114:13-114:21 | | |
| 118:10-118:12 | | | | |
| 118:19-120:2 | Lack of Relevance; Misleading | | | |
| 121:6-121:25 | Lack of Relevance; Misleading | | | |
| 169:8-175:17 | Lack of Relevance; Misleading | | | |
| 176:13-177:25 | Lack of Relevance; Misleading | | | |

**Younis, Saed 12-6-2012**